# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** TEXAS
### LAREDO **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| L.O.G. Energy Exploration, LTD. | § | Case No. 13-50114 |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL B. SCHMIDT, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 3,431,915.02
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 1,397,938.66

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 1,761,062.21

---

3) Total gross receipts of $ 3,159,000.87  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 3,159,000.87  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 3,725,115.01 | $ 997,013.68 | $ 997,013.68 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,158,955.65 | 1,290,860.85 | 1,290,860.85 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 320,713.48 | 470,201.36 | 470,201.36 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 75,000.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 1,613,112.11 | 973,112.87 | 400,924.98 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 6,892,896.25 | $ 3,731,188.76 | $ 3,159,000.87 |

4) This case was originally filed under chapter 11 on  06/14/2013 , and it was converted to chapter 7 on  01/26/2015 .  The case was pending for 57 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/07/2019                    By:/s/MICHAEL B. SCHMIDT, Chapter 7 Trustee
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Blue Fire Engery from Magnum | 1123-000 | 8,533.85 |
| Montecristo Energy from Magnum | 1123-000 | 20,589.54 |
| Unknown suspense from Kebo | 1123-000 | 3,374.53 |
| Wells Fargo DIP 6750 (Asset #2) | 1123-000 | 176,391.45 |
| 2007 Jeep Wrangler | 1129-000 | 9,258.00 |
| 2008 GMC Sierra K1500 | 1129-000 | 10,544.00 |
| Auction sale of Claim in Thomas Lamont Case #15-50120- | 1129-000 | 5,877.00 |
| Machinery, fixtures, equipment and  supplies | 1129-000 | 4,831.75 |
| Blue Fire Engery from Magnum | 1223-000 | 266,282.37 |
| Kebo Oil & Gas | 1223-000 | 83,683.42 |
| Montecristo Energy from Magnum | 1223-000 | 612,506.64 |
| Unknown suspense from Kebo | 1223-000 | 3,701.71 |
| Insurance refund | 1229-000 | 147.23 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| unclaimed property from Texas Comptroller of Public Accounts | 1229-000 | 833.18 |
| Undisclosed leases and wells | 1229-000 | 961,271.00 |
| well salvage #3 pipe | 1229-000 | 4,810.00 |
| well salvage 2 tanks | 1229-000 | 1,200.00 |
| Settlment with Attorneys per order #298 | 1241-000 | 150,000.00 |
| Settlment /  Keeling & Downes PC | 1249-000 | 15,000.00 |
| Settlment with Trevino, Valls & Haynes, LLP | 1249-000 | 17,000.00 |
| Wells Fargo DIP 1174 (Asset #4) | 1290-000 | 67,839.80 |
| Wells Fargo DIP 6750 (Asset #2) | 1290-000 | 13,761.96 |
| Wells Fargo DIP Revenue 6743 (Asset#3) | 1290-000 | 721,563.44 |
| **TOTAL GROSS RECEIPTS** | | **$3,159,000.87** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Baker Hughes Oilfield Operations, Inc. | 4110-000 | NA | 845,715.89 | 395,094.27 | 395,094.27 |
| | Kebo Oil & Gas, Inc. | 4110-000 | NA | 250.00 | 250.00 | 250.00 |
| 2 | Ltd. Fesco | 4110-000 | NA | 49,431.85 | 23,093.08 | 23,093.08 |
| 10 | Ltd. Pioneer Drilling Services | 4110-000 | NA | 474,799.10 | 221,811.89 | 221,811.89 |
| 18 | N. A. Texas Community Bank | 4110-000 | NA | 2,027,606.62 | 225,000.00 | 225,000.00 |
| 22 | The Lauro & Hortencia Lopez Mineral Trust | 4110-000 | NA | 75,000.00 | 0.00 | 0.00 |
| 23 | The Lauro & Hortencia Lopez Mineral Trust | 4110-000 | NA | 75,000.00 | 0.00 | 0.00 |
| 20 | Zapata County | 4110-000 | NA | 45,547.11 | 0.00 | 0.00 |
| | Montecristo Energy II, Ltd. | 4210-000 | NA | 131,514.44 | 131,514.44 | 131,514.44 |
| | Stancil Property Tax, LLC | 4800-000 | NA | 250.00 | 250.00 | 250.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 3,725,115.01 | $ 997,013.68 | $ 997,013.68 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B Schmidt Chapter 7 | 2100-000 | NA | 118,020.03 | 118,020.03 | 118,020.03 |
| Michael B Schmidt Chapter 7 | 2200-000 | NA | 1,020.25 | 1,020.25 | 1,020.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| George Adams & Co Insurance Agency, LLC | 2300-000 | NA | -3,937.00 | -3,937.00 | -3,937.00 |
| George Adams and CO Ins AGCY LLC | 2300-000 | NA | 5,905.00 | 5,905.00 | 5,905.00 |
| International Sureties, Ltd. | 2300-000 | NA | 251.16 | 251.16 | 251.16 |
| Liberty Mutual Insurance Co | 2300-000 | NA | 178.30 | 178.30 | 178.30 |
| LTD. International Sureties | 2300-000 | NA | 982.77 | 982.77 | 982.77 |
| Magnum Producing, LP | 2420-000 | NA | 2,670.77 | 2,670.77 | 2,670.77 |
| kebo Oil & Gas | 2500-000 | NA | 38.10 | 38.10 | 38.10 |
| Kebo   oil & Gas | 2500-000 | NA | 68.30 | 68.30 | 68.30 |
| Kebo Oil &  Gas | 2500-000 | NA | 6,071.15 | 6,071.15 | 6,071.15 |
| Kebo Oil & Gas | 2500-000 | NA | 36,962.38 | 36,962.38 | 36,962.38 |
| Magnum | 2500-000 | NA | 2,222.54 | 2,222.54 | 2,222.54 |
| Magnum Producing , LP | 2500-000 | NA | 271,878.02 | 271,878.02 | 271,878.02 |
| Magnum Producing LP | 2500-000 | NA | 21,245.78 | 21,245.78 | 21,245.78 |
| Magnum Producing, LP | 2500-000 | NA | 180,667.64 | 180,667.64 | 180,667.64 |
| First National Bank - Vinita | 2600-000 | NA | 2,362.50 | 2,362.50 | 2,362.50 |
| Wells Fargo Bank | 2600-000 | NA | 80.00 | 80.00 | 80.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Wells Fargo Bank Fee | 2600-000 | NA | 360.00 | 360.00 | 360.00 |
| Kebo Oil & Gas, Inc. | 2690-000 | NA | 0.00 | 17,031.19 | 17,031.19 |
| In Kebo Oil & Gasc. | 2690-000 | NA | 500.00 | 500.00 | 500.00 |
| Kebo OIl & Gas | 2690-000 | NA | 147,848.35 | 147,848.35 | 147,848.35 |
| Kebo Oil & Gas, Inc. | 2690-000 | NA | 34,970.90 | 34,970.90 | 34,970.90 |
| Magnum Production, LP | 2690-000 | NA | 0.00 | 97,523.48 | 97,523.48 |
| BANKRUPTCY COURT CLERK | 2700-000 | NA | 176.00 | 176.00 | 176.00 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 176.00 | 176.00 | 176.00 |
| Clerk, US Bankruptcy Court | 2700-000 | NA | 176.00 | 176.00 | 176.00 |
| U. S. Trustee | 2950-000 | NA | 6,825.00 | 6,825.00 | 6,825.00 |
| United States Treasury | 2950-000 | NA | -7,475.00 | -7,475.00 | -7,475.00 |
| Bulldog Well Service | 2990-000 | NA | 163,295.00 | 163,295.00 | 163,295.00 |
| Kebo Oil & Gas, Inc. | 2990-000 | NA | 27,822.74 | 27,822.74 | 27,822.74 |
| Kebo Oil and Gas, Inc. | 2990-000 | NA | 25,872.00 | 25,872.00 | 25,872.00 |
| Law Offices of Michael B. Schmidt | 3110-000 | NA | 83,835.00 | 83,835.00 | 83,835.00 |
| Law Offices of Michael B. Schmidt | 3120-000 | NA | 6,257.05 | 6,257.05 | 6,257.05 |
| PC Ward McCampbell | 3410-000 | NA | 18,252.25 | 18,252.25 | 18,252.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PC Ward McCampbell | 3420-000 | NA | 70.67 | 70.67 | 70.67 |
| BKASSETS.COM, LLC | 3640-000 | NA | 1,081.00 | 1,081.00 | 1,081.00 |
| The Law Offices of William B. Kingman, P.C. | 3701-000 | NA | 0.00 | 16,617.50 | 16,617.50 |
| The Law Offices of William B. Kingman, P.C. | 3702-000 | NA | 0.00 | 733.03 | 733.03 |
| Plunkett & Griesenbeck, Inc. | 3721-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| Leif M. Clark | 3722-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| Kebo Oil & Gas, Inc. | 3991-000 | NA | 225.00 | 225.00 | 225.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,158,955.65 | $ 1,290,860.85 | $ 1,290,860.85 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: Michael B. Schmidt Trustee | 6101-000 | NA | 0.00 | 10,680.00 | 10,680.00 |
| Prior Chapter Trustee Expenses: Michael B. Schmidt Trustee | 6102-000 | NA | 4,696.48 | 4,696.48 | 4,696.48 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): Law Offices of Michael B. Schmidt | 6110-000 | NA | 0.00 | 27,890.00 | 27,890.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): Law Offices of Michael B. Schmidt | 6120-000 | NA | 0.00 | 822.50 | 822.50 |
| Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11): Langley & Banack, Inc. | 6210-000 | NA | 279,210.08 | 279,210.08 | 279,210.08 |
| Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11): Langley & Banack, Inc. | 6220-000 | NA | 6,927.34 | 6,927.34 | 6,927.34 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): WARD MCCAMPBELL, PC | 6410-000 | NA | 14,855.75 | 14,855.75 | 14,855.75 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): WARD MCCAMPBELL, PC | 6420-000 | NA | 52.92 | 52.92 | 52.92 |
| Administrative Rent (post-petition storage fees, leases, etc.) (Chapter 11): Stewart Title company | 6920-000 | NA | 405.93 | 405.93 | 405.93 |
| Prior Chapter Other Operating Expenses: Kebo Oil & Gas, Inc. | 6950-000 | NA | 14,564.98 | 14,564.98 | 14,564.98 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses: Baker Hughes Oilfield Operations, Inc. | 6990-000 | NA | 0.00 | 110,095.38 | 110,095.38 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 320,713.48 | $ 470,201.36 | $ 470,201.36 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | The Lauro & Hortencia Lopez Mineral Trust | 5800-000 | NA | 75,000.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 75,000.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12a | Baker Hughes Oilfield Operations, Inc. | 7100-000 | NA | 845,715.89 | 450,621.62 | 183,906.39 |
| 13 | CC Forbes LLC | 7100-000 | NA | 29,315.00 | 29,315.00 | 11,963.95 |
| 3 | Derrick Corporation | 7100-000 | NA | 13,094.78 | 13,094.78 | 5,344.20 |
| 21 | Dnow Lp | 7100-000 | NA | 43.17 | 43.17 | 17.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Greens Energy Group, LLC | 7100-000 | NA | 3,518.13 | 3,518.13 | 0.00 |
| 5 | Halliburton Energy Services, Inc. | 7100-000 | NA | 27,128.87 | 27,128.87 | 11,071.76 |
| 4 | Internal Revenue Service | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2a | Ltd. Fesco | 7100-000 | NA | 49,431.85 | 26,338.77 | 10,749.30 |
| 19 | Ltd. L. O. G. Energy Development | 7100-000 | NA | 50,000.00 | 50,000.00 | 20,405.85 |
| 10a | Ltd. Pioneer Drilling Services | 7100-000 | NA | 474,799.10 | 252,987.21 | 103,248.41 |
|  | Magnum Producing , LP | 7100-000 | NA | 7,378.08 | 7,378.08 | 7,378.08 |
| 7 | Nov Wilson | 7100-000 | NA | 668.02 | 668.02 | 272.63 |
| 6 | Oil States Energy Services, LLC | 7100-000 | NA | 5,660.66 | 5,660.66 | 2,310.21 |
| 9 | Peak Completion Technologies, Inc. | 7100-000 | NA | 15,101.00 | 15,101.00 | 6,162.98 |
|  | Registry of the Court | 7100-000 | NA | 1,435.81 | 1,435.81 | 1,435.81 |
| 1 | Weatherford International, Inc. | 7100-000 | NA | 89,821.75 | 89,821.75 | 36,657.79 |
| TOTAL GENERAL UNSECURED CLAIMS |  |  | $ NA | $ 1,613,112.11 | $ 973,112.87 | $ 400,924.98 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-50114 | DRJ | Judge: | David R Jones | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: | L.O.G. Energy Exploration, LTD. | | | | Date Filed (f) or Converted (c): | 01/26/2015 (c) |
| | | | | | 341(a) Meeting Date: | 02/19/2015 |
| For Period Ending: | 10/07/2019 | | | | Claims Bar Date: | 06/05/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  29% working interest in well LOPEZ GU#1 in Zapata County, TX | 0.00 | 0.00 | | 0.00 | FA |
| 2.  Commercial checking-TX Community Bank 6569 | 8,667.14 | 0.00 | | 0.00 | FA |
| 3.  Comm chking Revenue TX Community #7369 | 0.00 | 0.00 | | 0.00 | FA |
| 4.  Comm chking Rev Suspense TX Community #9792 | 0.00 | 0.00 | | 0.00 | FA |
| 5.  Accounts Receivable | 394,031.86 | 0.00 | | 0.00 | FA |
| 6.  Licenses, fraqnchises nd other intangibles | 0.00 | 0.00 | | 0.00 | FA |
| 7.  2007 Jeep Wrangler | 12,400.00 | 0.00 | | 9,258.00 | FA |
| 8.  2008 GMC Sierra K1500 | 14,857.00 | 0.00 | | 10,544.00 | FA |
| 9.  office equipment, ffurnishings and supplies | 2,241.25 | 0.00 | | 0.00 | FA |
| 10.  Machinery, fixtures, equipment and  supplies | 55,000.00 | 0.00 | | 4,831.75 | FA |
| 11.  Undisclosed leases and wells (u) | 0.00 | 0.00 | | 961,271.00 | FA |
| 12.  Wells Fargo DIP 6750 (Asset #2) | 0.00 | 0.00 | | 190,153.41 | FA |
| 13.  Wells Fargo DIP 1174 (Asset #4) | 0.00 | 0.00 | | 67,839.80 | FA |
| 14.  Wells Fargo DIP Revenue 6743 (Asset#3) | 0.00 | 0.00 | | 721,563.44 | FA |
| 15.  Settlment /  Keeling & Downes PC (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 16.  Settlment with Attorneys per order #298 (u) | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 17.  Settlment with Trevino, Valls & Haynes, LLP (u) | 0.00 | 17,000.00 | | 17,000.00 | FA |
| 18.  well salvage #3 pipe | 0.00 | 0.00 | | 4,810.00 | FA |
| 19.  well salvage 2 tanks | 0.00 | 0.00 | | 1,200.00 | FA |
| 20.  Montecristo Energy from Magnum | 0.00 | 0.00 | | 633,096.18 | FA |
| 21.  Blue Fire Engery from Magnum | 0.00 | 0.00 | | 274,816.22 | FA |
| 22.  Kebo Oil & Gas | 0.00 | 0.00 | | 83,683.42 | FA |
| 23.  Unknown suspense from Kebo | 0.00 | 0.00 | | 7,076.24 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-50114 | DRJ | Judge: | David R Jones | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|

Case Name:   L.O.G. Energy Exploration, LTD.

Date Filed (f) or Converted (c):   01/26/2015 (c)

341(a) Meeting Date:   02/19/2015

For Period Ending:   10/07/2019

Claims Bar Date:   06/05/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 25.  AR from Hal's Landing | 2,195,674.77 | 2,195,674.77 | | 0.00 | FA |
| 26.  AR from LOG Energy Developmnet LTD | 831,300.00 | 0.00 | | 0.00 | FA |
| 27.  Railroad Commission of Texas | 0.00 | 0.00 | | 0.00 | FA |
| 28.  Auction sale of Claim in Thomas Lamont Case #15-50120- | 0.00 | 5,877.00 | | 5,877.00 | FA |
| 29.  unclaimed property from Texas Comptroller of Public Accounts (u) | 0.00 | 833.18 | | 833.18 | FA |
| 30.  Insurance refund (u) | 0.00 | 147.23 | | 147.23 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $3,514,172.02 | $2,384,532.18 | | $3,159,000.87 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

2/23/15 converted to 7 1/23/15; meeting to be held 2/25/15 in San Antonio

3/21/17 Trustee attended mediation which was settled; Trustee plugging wells

12/5/17  wells plugged; reviewing POC Registry; have a claim in a chp 11 case Lamont

12/31/17 Finishing settlements; waiting on Chapter 11 case

3/27/18 Viewing claims in case; filed mot to sale by auction unsecured claim of $1.75m in Case No. 15-50120

6/13/18 Trustee working on having case closed by 12/31/18

Exhibit 8

RE PROP #     2  --   Texas Community Bank
6721 McPherson Rd
Laredo, TX 78045
Operating Acct Acct #6569

RE PROP #     3  --   Texas Community Bank 6721 McPherson Rd
Laredo, TX 78045 Revenue Account Acct @7369
$101,930.64

(funds of royalty Interest and working Interest owners, acct In Debtors name only)

RE PROP #     4  --   Texas Community Bank 6721 McPherson Rd
Laredo,TX  78045
Revenue Suspense Account Acct #9792
$68,414.25
(mineral and royalty Interest owners)

RE PROP #     5  --   see attached list marked EXHIBIT B-16 from schedules

RE PROP #     6  --   Railroad Commission of Texas Oil & Gas Division
P-5 RRC Operator No. 480181

RE PROP #     7  --   VIN XXXXXXXXXXXXX. 0828; court order

RE PROP #     8  --   court order
VIN XXXXXXXXXXXXX. 7812

RE PROP #     9  --
See attached list of FF&E marked EXHIBIT B-28 on Schedule B

RE PROP #    10  --
See attached list of machinery/equipment/supplies used in business marked EXHIBIT
B-29

RE PROP #    11  --   Trustee sold undisclosed leases and wells
RE PROP #    12  --   closed after conversion
RE PROP #    13  --   Revenuse Suspense Account for working interest owners
closed after conversion; not sure who owns the funds
RE PROP #    14  --   Revenue funds only for working interest owners
closed after conversion
RE PROP #    15  --   Compromise & Settlment per order #299
RE PROP #    16  --   Hornbergr Fuller & Garza Inc.
RE PROP #    17  --   Joint Motion to compromise and settle Order #300
RE PROP #    22  --   Oil and gas Settlment Statement  for ELMB1, 2, 3
RE PROP #    24  --   Oil and gas Settlment Statement  for ELMB1, 2, 3
RE PROP #    25  --   due and owing to royalty owners debtor unable to locate
RE PROP #    26  --   receiveables due and owing to royalty owners unable to locate

Initial Projected Date of Final Report (TFR): 12/31/2016          Current Projected Date of Final Report (TFR): 12/31/2018

Exhibit 8

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  13-50114 | Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name:  L.O.G. Energy Exploration, LTD. | Bank Name:  First National Bank - Vinita | |
| | Account Number/CD#:  XXXXXX1792 | |
| | Chapter 11 Checking | |
| Taxpayer ID No: XX-XXX3892 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/14 | 7 | Thomas A Lamont<br>104 Azinger Dr.<br>Laredo, Texas 78045 | Sale of Vechile<br>2004 Jeep Wrangler | 1129-000 | $9,258.00 | | $9,258.00 |
| 02/19/14 | 8 | Hal's Landing, LTD<br>6510 Arena Drive<br>Laredo, Tx 78041 | Sale of 2008 GMC Truck | 1129-000 | $10,544.00 | | $19,802.00 |
| 03/07/14 | | First National Bank - Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $10.00 | $19,792.00 |
| 03/07/14 | 101 | WARD MCCAMPBELL, PC<br>711 N. Carancahua, Ste. 1730<br>Corpus Christi, Texas  78401 | November and December bill<br>for MORs' pd per order #103<br>November $495.00<br>December $495.00 | 6410-000 | | $990.00 | $18,802.00 |
| 04/07/14 | | First National Bank - Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $20.30 | $18,781.70 |
| 04/30/14 | 102 | Joel Villalon<br>501 Liberty Lane<br>La Feria TX, 78559 | pay check for 4/21 thru 4/25/14<br>Reversal<br>Gross $1000.00<br>SS -62.00<br>Medicare -14.50<br>W/H  -110.87<br>WRITTEN OUT OF WRONG<br>ACCOUNT | 2690-000 | | ($812.63) | $19,594.33 |
| 04/30/14 | 102 | Joel Villalon<br>501 Liberty Lane<br>La Feria TX, 78559 | pay check for 4/21 thru 4/25/14<br>Gross $1000.00<br>SS -62.00<br>Medicare -14.50<br>W/H  -110.87 | 2690-000 | | $812.63 | $18,781.70 |
| 05/07/14 | | First National Bank - Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $19.30 | $18,762.40 |
| 06/06/14 | | First National Bank - Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $19.92 | $18,742.48 |
| 06/19/14 | 103 | Clerk, US Bankruptcy Court | Filing fee for Motion to sale per<br>order #105<br>Sale of 2008 GMC Pickup<br>Sale of 2007 Jeep 4T | 2700-000 | | $176.00 | $18,566.48 |

Page Subtotals: $19,802.00  $1,235.52

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  13-50114

Case Name:  L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1792

Chapter 11 Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/14 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank Service Fee | 2600-000 | | $19.23 | $18,547.25 |
| 08/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $19.70 | $18,527.55 |
| 09/08/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $19.67 | $18,507.88 |
| 09/09/14 | 104 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas  78401 | pd per order #127 Fees $4906.25 Exp $26.46 March 7, 2014 Thru July 20,2014 | | | $4,932.71 | $13,575.17 |
| | | WARD MCCAMPBELL, PC | Pd per order#127                              ($4,906.25) | 6410-000 | | | |
| | | WARD MCCAMPBELL, PC | Pd per order #127                               ($26.46) | 6420-000 | | | |
| 09/11/14 | 105 | U. S. Trustee U.S. Trustee Payment Center PO Box 530202 ATlanta, GA 30353-0202 | Acct #4151350114 Quarterly Fees ending 7-8-14 | 2950-000 | | $4,875.00 | $8,700.17 |
| 10/02/14 | 106 | George Adams and CO Ins AGCY LLC 4501 Carwright Road Suite 402 Missouri City, Tx 77459 | Bond coverage of Wells Fargo Accts Accounts with Oil & Gas Income is received | 2300-000 | | $5,905.00 | $2,795.17 |
| 10/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $13.14 | $2,782.03 |
| 11/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $2,772.03 |
| 11/25/14 | 11 | Kanwal Ahuja | Sale of Oil & Gas Interest American Bank Cashier's check | 1229-000 | $24,031.78 | | $26,803.81 |
| 11/25/14 | 11 | Anderson 2X PLLC | Sale of Oil & Gas Interest Community Bank Cashiers Check Michael Mintz | 1229-000 | $480,635.50 | | $507,439.31 |

Page Subtotals:                    $504,667.28        $15,794.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-50114

Case Name:  L.O.G. Energy Exploration, LTD.

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1792

Chapter 11 Checking

Exhibit 9

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | 11 | Magnum Producing LP | Sale of Oil & Gas Interest American Bank Cashier's Check | 1229-000 | $446,991.01 | | $954,430.32 |
| 11/25/14 | 11 | Sunil K Ahuja | Sale of Oil & Gas Interest Cashier's check Wells Fargo Bank. Partial of Sale price of $961,271.00 | 1229-000 | $9,612.71 | | $964,043.03 |
| 12/05/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $167.45 | $963,875.58 |
| 12/08/14 | 107 | Stewart Title company 1016 Monaco Blvd Laredo, Texas 78/045 | preliminary Run Sheet LOG Energy Exploration, LTD, LOG Energy Development, Ltd., Thomas Alan Lamont, Mast South Texas Interests, LP, LOG Energy Management, LLC, Hal's Landing, Ltd and Hal's Entertainment & Management Services, LLC | 6920-000 | | $405.93 | $963,469.65 |
| 12/11/14 | 108 | U. S. Trustee U.S. Trustee Payment Center PO Box 530202 Atlanta, GA 30353-0202 | Quarterly fee Disbursements July, Aug. Sept $285852.84 Trustee fee pd $4875.00 Total Disbursements for 3rd Quarter $290727.84 | 2950-000 | | $1,950.00 | $961,519.65 |
| 01/08/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,022.02 | $960,497.63 |
| 01/21/15 | 10 | Pyramid Tubular Products, L.P. 2 Northpoint Dr. Suite 610 Houston, Tx 770+0 | Purchase of material held by PTPT | 1129-000 | $4,831.75 | | $965,329.38 |
| 02/06/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,021.77 | $964,307.61 |

Page Subtotals:                    $461,435.47        $4,567.17

Page: 4

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1792
Chapter 11 Checking
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/15 | 109 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas 78401 | Fee & Expenses per order #206 July 31, 2014 thru Jan 6, 2015 Fee $8959.50 Exp $26.46 | | | $8,985.96 | $955,321.65 |
| | | WARD MCCAMPBELL, PC | ($8,959.50) | 6410-000 | | | |
| | | WARD MCCAMPBELL, PC | ($26.46) | 6420-000 | | | |
| 02/09/15 | | Transfer to Acct # xxxxxx2254 | Transfer of Funds | 9999-000 | | $955,321.65 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $985,904.75 | $985,904.75 |
| Less: Bank Transfers/CD's | $0.00 | $955,321.65 |
| Subtotal | $985,904.75 | $30,583.10 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $985,904.75 | $30,583.10 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Page Subtotals:   $0.00   $964,307.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2254

Chapter 7 Main

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | | Transfer from Acct # xxxxxx1792 | Transfer of Funds to Chapter 7 conversion | 9999-000 | $955,321.65 | | $955,321.65 |
| 02/10/15 | 101 | Langley & Banack, Inc. 745 East Mulberry, Ste 900 San Antonio, Tx 78212 | Fee & Exp per order #210 May 28, 2014 thru November 15,2014 Fee $60222.50 Exp $2255.78 | | | $62,478.28 | $892,843.37 |
| | | Langley & Banack | ($60,222.50) | 6210-000 | | | |
| | | Langley & Banack | ($2,255.78) | 6220-000 | | | |
| 02/10/15 | 102 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Fees & expenses pd per order #211 Oct. 16, 2013 thru Oct. 31, 2014 Fees $27890.00 Exp $822.50 | | | $28,712.50 | $864,130.87 |
| | | Law Offices of Michael B. Schmidt | ($27,890.00) | 6110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($822.50) | 6120-000 | | | |
| 02/10/15 | 103 | Michael B. Schmidt, Trustee 401 Grant Place Corpus Christi, Tx 78411 | Chp 11 Trustee Fee & exp pd per order #213 November 18, 2013 thru Jan. 23, 2015 Fee $10680.00 Exp $4696.48 | | | $15,376.48 | $848,754.39 |
| | | Michael B. Schmidt Trustee | ($10,680.00) | 6101-000 | | | |
| | | Michael B. Schmidt Trustee | ($4,696.48) | 6102-000 | | | |
| 02/12/15 | 104 | LP Magnum Production 500 N. Shoreline Blvd. #322 Corpus Christi, Tx 78401-0309 | per order #220 Oil and Gas production for December 2014 in the Alexander, Mendoza and Martinez leases and wells. Reversal Was written out of wrong account, needs to be out of production acct. | 2690-000 | | ($97,523.48) | $946,277.87 |

Page Subtotals: $955,321.65   $9,043.78

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2254

Chapter 7 Main

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/15 | 104 | LP Magnum Production 500 N. Shoreline Blvd. #322 Corpus Christi, Tx 78401-0309 | per order #220 Oil and Gas production for December 2014 in the Alexander, Mendoza and Martinez leases and wells. | 2690-000 | | $97,523.48 | $848,754.39 |
| 02/23/15 | 105 | , Langley & Banack Suite 900, Trinity Plaza II 745 East Mulberry San Antonio, Tx 78212 | Second and final attorney fees and expenses for November 16th 2014 thru Feb 6th 2015 per order #226 Fees incurred 11/16/14 thru 2/6/15 $12350.00 Exp incurred 11/16/14 thru 2/6/15 $281.18 | | | $12,631.18 | $836,123.21 |
| | | , Langley & Banack | ($12,350.00) | 6210-000 | | | |
| | | , Langley & Banack | ($281.18) | 6220-000 | | | |
| 03/05/15 | 106 | Plunkett & Griesenbeck, Inc. Ste 900, 1635 N. E. Loop 410 San Antonio, Tx 78209 | Mediator Ronald Hornberger for 3/17/15 per order #231 1/2 of day fee for mediation | 3721-000 | | $1,250.00 | $834,873.21 |
| 03/30/15 | | George Adams & Co Insurance Agency, LLC 4501 Carwright, #402 Missouri City, Tx 77459 | Return of premium on conversion of 11 to Chap 7 | 2300-000 | | ($3,937.00) | $838,810.21 |
| 05/04/15 | 107 | Baker Hughes Oilfield Operations, Inc. c/o Blake Hamm Snow Spence Green LLP 2929 Allen Parkway, Suite 2800 Houston, TX 77019 | Administrative fee pd per order #251 | 6990-000 | | $110,095.38 | $728,714.83 |
| 06/01/15 | | Plunkett & Griesenbeck, Inc. 1635 N.E. Loop 410, Suite 900 San Antonio, Tx 78209 | Reimbursement of partial mediation fee | 3210-000 | | ($250.00) | $728,964.83 |
| 06/05/15 | 108 | Texas Community Bank C/O John F. Higgins Porter Hedges LLP 1000 Main Street, 36th Fl. Houston, Texas 77002 | Settlement in adversary #14-5005 per order #253 Adv. #14-5005 Texas Community Bank v. L.O.G. Energy Exploration | 4110-000 | | $225,000.00 | $503,964.83 |
| 08/24/15 | | United States Treasury United States Trustee | Reimbursement of quarterly fees | 2950-000 | | ($7,475.00) | $511,439.83 |

Page Subtotals:                                         $0.00        $434,838.04

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2254

Chapter 7 Main

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/15 | 109 | The Law Offices of William B. Kingman, P.C.<br>4040 Broadway, Suite 450<br>San Antonio, Tx 78209 | Fees & expenses pd pe order #209<br>Fees $44117.50<br>Expenses $733.03<br>Less Retainer of $27,500.00 | | | $17,350.53 | $494,089.30 |
| | | The Law Offices of William B. Kingman, P.C. | ($16,617.50) | 3701-000 | | | |
| | | The Law Offices of William B. Kingman, P.C. | ($733.03) | 3702-000 | | | |
| 08/25/15 | 110 | Ward McCampbell, PC<br>711 N. Carancahua, Ste. 1730<br>Corpus Christi, Texas 78401 | Fees and expenses per order #262<br>January 7 2015 thru July 21, 2015<br>Fee $10716.25<br>Exp $26.45 | | | $10,742.71 | $483,346.59 |
| | | Ward McCampbell, PC | ($10,716.25) | 3410-000 | | | |
| | | Ward McCampbell, PC | ($26.46) | 3420-000 | | | |
| 10/05/15 | 111 | Kebo Oil & Gas, Inc.<br>607 Railroad Drive<br>Portland, Tx 78374 | Fee & Exp for El Milagro 1, 2, 3 per settlement Statment 10/1/15 | 2690-000 | | $1,750.98 | $481,595.61 |
| 10/07/15 | 112 | LTD. International Sureties<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | 2015 Bond<br>Payment/#016067214 | 2300-000 | | $559.20 | $481,036.41 |
| 11/09/15 | | Kebo Oil & Gas, Inc.<br>607 Railroad Drive<br>Portland, Tx 78374 | El Milagro Wells | 1123-000 | $1,665.09 | | $482,701.50 |
| 11/09/15 | | Kebo Oil & Gas, Inc.<br>607 Railroad Drive<br>Portland, Tx 78374 | El Milagro Wells  Reversal<br>Should be put into Suspense acct. | 1123-000 | ($1,665.09) | | $481,036.41 |
| 12/14/15 | 113 | Langley & Banack, Inc.<br>Suite 900, Trinity Plaza II<br>745 East Mulberry<br>San Antonio, Tx 78212 | Attorney Fees and expenses paid per order #268<br>Attorney Fee $34432.50<br>Expenses $1490.99 | | | $35,923.49 | $445,112.92 |
| | | Langley & Banack, Inc. | pd per order #268 ($34,432.50) | 3210-000 | | | |

Page Subtotals:                                           $0.00        $66,326.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX2254
Chapter 7 Main
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Langley & Banack, Inc. | pd per order #268           ($1,490.99) | 3120-000 | | | |
| 01/02/16 | 114 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Attorney's fees & expenses paid per order #265 Fees $29895.00 Expenses $827.83 November 3, 2014 thru August 18, 2015 | | | $30,722.83 | $414,390.09 |
| | | Law Offices of Michael B. Schmidt | ($29,895.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($827.83) | 3120-000 | | | |
| 01/19/16 | 115 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Invoices dated 12/14/2015 & 1/14/2016 for work done on GAU letter Inv. dated 12/17/15  $1800.00 Inv. dated 1/14/16 $200.00  to water Board Letters include work done on suspense wells. | 2690-000 | | $2,000.00 | $412,390.09 |
| 02/03/16 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | El Milagro "B" well royalties | 1123-000 | $810.86 | | $413,200.95 |
| 02/03/16 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | El Milagro "B" well royalties Reversal Should be put into suspense account | 1123-000 | ($810.86) | | $412,390.09 |
| 02/11/16 | 116 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Operating costs and Administrative Overhead, El Milagro "B" 2 Bajo, 2, 3 wells | 2690-000 | | $21,708.93 | $390,681.16 |
| 02/15/16 | 117 | In Kebo Oil & Gasc. 607 Railroad Drive Portland, Tx 78374 | Inv. #KB-1106, for consulation of El Milagro Lease Penn 51 lease, check inventory | 2690-000 | | $500.00 | $390,181.16 |
| 03/30/16 | 118 | In Kebo Oil & Gasc. 607 Railroad Drive Portland, Tx 78374 | Reversal | 2690-000 | | ($5,494.05) | $395,675.21 |
| 03/30/16 | 118 | In Kebo Oil & Gasc. 607 Railroad Drive Portland, Tx 78374 | | 2690-000 | | $5,494.05 | $390,181.16 |

Page Subtotals:                    $0.00      $54,931.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  13-50114
Case Name:  L.O.G. Energy Exploration, LTD.

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name:  First National Bank - Vinita
Account Number/CD#:  XXXXXX2254
Chapter 7 Main

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/16 | 119 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Operating costs and Administrative Overhead, El Milagro "B" 2 Bajo, 2, 3 wells | 2690-000 | | $5,494.05 | $384,687.11 |
| 06/08/16 | | L.O.G. Exploration, LTD Debtor in Possession Wells Fargo Production Acct | CLOSE Production acct in Wells Fargo Bank | | $13,618.12 | | $398,305.23 |
| | | | Gross Receipts                    $161,826.47 | | | | |
| | | Wells Fargo Bank Fee | Bank fee                            ($360.00) | 2600-000 | | | |
| | | Kebo OII & Gas | production to disburse        ($147,848.35) | 2690-000 | | | |
| | 12 | | Wells Fargo DIP 6750 (Asset #2)    $161,826.47 | 1123-000 | | | |
| 07/13/16 | 120 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Operating costs and Administrative Overhead, for El Milagro "B" 1 Bajo , 2 & 3 | 2690-000 | | $4,016.94 | $394,288.29 |
| 08/12/16 | 121 | Wells Fargo Bank C/O L.O.G. Exploration, LTD | To close Bank Account in Wells Fargo | 2600-000 | | $80.00 | $394,208.29 |
| 08/29/16 | 122 | Ward McCampbell, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas  78401 | Fee & Expenses paid per order #284 Fee $7536.00 Exp $44.21 June 30, 2016 thru August 2, 2016 | | | $7,580.21 | $386,628.08 |
| | | Ward McCampbell, PC | per order #284                  ($7,536.00) | 3410-000 | | | |
| | | Ward McCampbell, PC | ($44.21) | 3420-000 | | | |
| 10/04/16 | 123 | LTD. International Sureties Suite 420 701 Poydras St. New Orleans, LA 70139 | 2016 Bond payment | 2300-000 | | $423.57 | $386,204.51 |
| 11/15/16 | | Transfer from Acct # xxxxxx2265 | Transfer of Funds | 9999-000 | $607,156.00 | | $993,360.51 |

| | | Page Subtotals: | | | $620,774.12 | $17,594.77 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-50114

Case Name:  L.O.G. Energy Exploration, LTD.

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX2254

Chapter 7 Main

Exhibit 9

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/16 | 126 | Baker Hughes Oilfield Oper., Inc. C/O Blake Hamm Snow Spence Green Llp 2929 Allen Parkway, Suite 2800 Houston, Tx 77019 713.335.4800 | Claim #12 paid per order #287 Reversal out of wrong acct. | 4110-000 | | ($395,999.24) | $1,389,359.75 |
| 11/15/16 | 125 | Pioneer Drilling Services, Ltd. Pioneer Drilling Services, Ltd. C/O Zachary S. Mckay Dore" Law Group, P.C. 17171 Park Row, Suite 160 Houston, Texas 77084 | Claim #10 pd per order #287 Reversal out of wrong acct. | 4110-000 | | ($221,811.89) | $1,611,171.64 |
| 11/15/16 | 124 | Fesco, Ltd. Fesco, Ltd. C/O Von A. Jones, Esq. Holland & Holland, Llc 1250 Ne Loop 410, Suite 808 San Antonio, Tx 78209 | Claim #2 pd per order #287, Reversal out of wrong acct. | 4110-000 | | ($23,093.08) | $1,634,264.72 |
| 11/15/16 | 124 | Fesco, Ltd. Fesco, Ltd. C/O Von A. Jones, Esq. Holland & Holland, Llc 1250 Ne Loop 410, Suite 808 San Antonio, Tx 78209 | Claim #2 pd per order #287, 3.61 % Pro-Rata share | 4110-000 | | $23,093.08 | $1,611,171.64 |
| 11/15/16 | 125 | Pioneer Drilling Services, Ltd. Pioneer Drilling Services, Ltd. C/O Zachary S. Mckay Dore" Law Group, P.C. 17171 Park Row, Suite 160 Houston, Texas 77084 | Claim #10 pd per order #287 34.66% Pro-Rata share | 4110-000 | | $221,811.89 | $1,389,359.75 |
| 11/15/16 | 126 | Baker Hughes Oilfield Oper., Inc. C/O Blake Hamm Snow Spence Green Llp 2929 Allen Parkway, Suite 2800 Houston, Tx 77019 713.335.4800 | Claim #12 paid per order #287 61.73% Pro-Rata Share | 4110-000 | | $395,999.24 | $993,360.51 |

Page Subtotals:                                                                    $0.00            $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-50114 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: L.O.G. Energy Exploration, LTD. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX2254 | |
| | Chapter 7 Main | |
| Taxpayer ID No: XX-XXX3892 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/16 | 127 | Ltd. Fesco<br>Fesco, Ltd.<br>C/O Von A. Jones, Esq.<br>Holland & Holland, Llc<br>1250 Ne Loop 410, Suite 808<br>San Antonio, Tx 78209 | Claim #2 pd per order #287,<br>3.61% Pro-rata share | 4110-000 | | $23,093.08 | $970,267.43 |
| 11/15/16 | 128 | Ltd. Pioneer Drilling Services<br>Pioneer Drilling Services, Ltd.<br>C/O Zachary S. Mckay<br>Dore" Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084 | Claim #10 pd per order #287<br>34.66% Pro-rata share | 4110-000 | | $221,811.89 | $748,455.54 |
| 11/15/16 | 129 | Baker Hughes Oilfield Operations, Inc.<br>C/O Blake Hamm<br>Snow Spence Green Llp<br>2929 Allen Parkway, Suite 2800<br>Houston, Tx 77019<br>713.335.4800 | Claim #12 paid per order #287<br>61.73% Pro-rata share | 4110-000 | | $395,094.27 | $353,361.27 |
| 12/05/16 | 129 | Baker Hughes Oilfield Operations, Inc.<br>C/O Blake Hamm<br>Snow Spence Green Llp<br>2929 Allen Parkway, Suite 2800<br>Houston, Tx 77019<br>713.335.4800 | Claim #12 paid per order #287<br>Reversal<br>61.73% Pro-rata share | 4110-000 | | ($395,094.27) | $748,455.54 |
| 12/06/16 | 130 | Baker Hughes Oilfield Operations, Inc.<br>C/O Blake Hamm<br>Snow Spence Green Llp<br>2929 Allen Parkway, Suite 2800<br>Houston, Tx 77019<br>713.335.4800 | Replace check #129, Claim #12<br>pd per order #287<br>61.73% Pro=rata share | 4110-000 | | $395,094.27 | $353,361.27 |
| 02/15/17 | 131 | Leif M. Clark<br>Leif M. Clark Consulting, PLLC | Mediator paid per order #290<br>Reversal<br>Address wrong | 3722-000 | | ($1,000.00) | $354,361.27 |
| 02/15/17 | 131 | Leif M. Clark<br>Leif M. Clark Consulting, PLLC | Mediator paid per order #290<br>NEVER PRINTED | 3722-000 | | $1,000.00 | $353,361.27 |
| 02/15/17 | 132 | Leif M. Clark<br>Leif M. Clark Constulting, PLLC<br>PO Box 2676<br>San Antonio, Tx 78299 | Mediator pd per order #290 | 3722-000 | | $1,000.00 | $352,361.27 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 26)* | Page Subtotals: | $0.00     $640,999.24 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX2254
Chapter 7 Main
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/17 | 15 | Keeling & Downes PC 1500 McGowen Ste 220 Houston, tx 77008 | Settlment payment per order #299 | 1249-000 | $15,000.00 | | $367,361.27 |
| 07/13/17 | 133 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Attorney Fees & Exp per order #305 Fee $23415.00 Exp $2078.46 | | | $25,493.46 | $341,867.81 |
| | | Law Offices of Michael B. Schmidt | ($23,415.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($2,078.46) | 3120-000 | | | |
| 07/13/17 | 134 | Stancil Property Tax, LLC 400 E. Las Colinas Blvd., Suite 700 Irving, tx 75039 | Ad Valorem Tax2017 Inv. #769 Zapata Co. #M09189502313479, T-4 Permit 07682, Pipeline | 4800-000 | | $250.00 | $341,617.81 |
| 08/14/17 | 16 | Hornberger Fuller & Garza Inc. 7373 Broadway, Ste 300 San Antonio, Texas 78209 | Settlement with Attorneys per roder #298 | 1241-000 | $150,000.00 | | $491,617.81 |
| 10/02/17 | 17 | Trevino, Valls, & Haynes LLP 6909 Springfield Ave. Suite 200 Laredo, Tx 78041 | Settlement per order #300 | 1249-000 | $17,000.00 | | $508,617.81 |
| 10/02/17 | 135 | International Sureties, Ltd. 701 Poydras St., Suite 420 New Orleans, La 70139 | Blanket Bond for 2017 | 2300-000 | | $251.16 | $508,366.65 |
| 12/08/17 | 136 | Langley & Banack, Inc. 745 E. Mulberry, Suite 900 San Antonio, Tx 78212 | Special Council  fee & expenses per order #318 | | | $58,393.48 | $449,973.17 |
| | | Langley & Banack, Inc. | ($58,343.08) | 3210-000 | | | |
| | | Langley & Banack, Inc. | ($50.40) | 3220-000 | | | |
| 12/08/17 | 137 | Langley & Banack, Inc. 745 E. Mulberry, Suite 900 San Antonio, Tx 78212 | Contingency fee & expenses per roder #317 | | | $56,262.28 | $393,710.89 |
| | | Langley & Banack, Inc. | ($54,600.00) | 3210-000 | | | |
| | | Langley & Banack, Inc. | ($1,662.28) | 3220-000 | | | |

Page Subtotals: $182,000.00  $140,650.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-50114

Case Name:  L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX2254

Chapter 7 Main

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/18 | 138 | Law Offices of Michael B. Schmidt<br>401 Grant Place<br>Corpus Christi, Tx 78411 | Special Counsel Fees & Exp<br>per order #317<br>Fee $18200.00<br>Exp. $951.26 | | | $19,151.26 | $374,559.63 |
| | | Law Offices of Michael B. Schmidt | ($18,200.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($951.26) | 3120-000 | | | |
| 07/26/18 | 139 | CLERK, U.S. BANKRUPTCY COURT<br>1133 N. Shoreline<br>Corpus Christi, TX 78401 | Filing fee for Sale  per order #324 | 2700-000 | | $176.00 | $374,383.63 |
| 07/27/18 | 28 | BKassets.com LLC/ J & J Capital | Auction sale for claims per roder #324<br>claims in Thomas Lamont Case #15-50120 | 1129-000 | $5,877.00 | | $380,260.63 |
| 08/08/18 | 29 | Texas Comptroller of Public Accounts | Unclaimed property per claim #18438824 | 1229-000 | $833.18 | | $381,093.81 |
| 09/06/18 | 140 | BKASSETS.COM, LLC<br>216 N. Center<br>Mesa, Arizona 85201 | Auctioneer Commission  &<br>Expenses paid per order #364<br>Commission $535.20<br>Exp 545.90 | | | $1,081.00 | $380,012.81 |
| | | BKASSETS.COM, LLC | Auctioneer Commission  &  ($1,081.00)<br>Expenses paid per order #364 | 3640-000 | | | |
| | | | $0.00 | 3640-000 | | | |
| 09/06/18 | 141 | BANKRUPTCY COURT CLERK<br>1133 Shoreline<br>Corpus Christi, Tx 78401 | pd per order #324 | 2700-000 | | $176.00 | $379,836.81 |
| 10/12/18 | 142 | Liberty Mutual Insurance Co<br>62 Maple Ave.<br>Collections Ms 152<br>Keene Nh 03431 | 2018 Blanket Bond | 2300-000 | | $178.30 | $379,658.51 |
| 10/15/18 | 143 | Langley & Banack, Inc.<br>Suite 900, Trinity Plaza II<br>745 East Mulberry<br>San Antonio, Tx 78212 | Attorney Fees & Expenses per order #371<br>Fees $59262.00<br>Expenses $1186.71 | | | $60,448.71 | $319,209.80 |
| | | Langley & Banack, Inc. | ($1,186.71) | 3220-000 | | | |
| | | | Page Subtotals: | | $6,710.18 | $81,211.27 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2254

Chapter 7 Main

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Langley & Banack, Inc. | ($59,262.00) | 3210-000 | | | |
| 10/15/18 | 144 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Attorney Fees and expenses per order #370 Attorney Fees $12325.00 Expenses $2399.50 | | | $14,724.50 | $304,485.30 |
| | | Law Offices of Michael B. Schmidt | ($12,325.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($2,399.50) | 3120-000 | | | |
| 10/22/18 | | Transfer from Acct # xxxxxx2276 | Transfer of Funds | 9999-000 | $13,761.96 | | $318,247.26 |
| 10/22/18 | | Transfer from Acct # xxxxxx2287 | Transfer of Funds | 9999-000 | $67,839.80 | | $386,087.06 |
| 10/22/18 | | Transfer from Acct # xxxxxx2375 | Transfer of Funds | 9999-000 | $126,500.12 | | $512,587.18 |
| 03/20/19 | 145 | Michael B Schmidt Chapter 7 Michael B Schmidt Chapter 7 401 Grant Corpus Christi, TX 78411 | Trustee's compensation & expenses per orer #379 | | | $119,040.28 | $393,546.90 |
| | | Michael B Schmidt Chapter 7 | Final distribution creditor account # representing a payment of 100.00 % per court order. ($118,020.03) | 2100-000 | | | |
| | | Michael B Schmidt Chapter 7 | Final distribution creditor account # representing a payment of 100.00 % per court order. ($1,020.25) | 2200-000 | | | |
| 03/25/19 | 146 | Weatherford International, Inc. c/o Jeff Carruth Weycer, Kaplan, Pulaski & Zuber, P.C. 3030 Matlock Rd., Suite 201 Arlington, TX 76015 | Final distribution to claim 1 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $36,657.79 | $356,889.11 |
| 03/25/19 | 147 | Ltd. Fesco Fesco, Ltd. C/O Von A. Jones, Esq. Holland & Holland, Llc 1250 Ne Loop 410, Suite 808 San Antonio, Tx 78209 | Final distribution to claim 2 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $10,749.30 | $346,139.81 |

Page Subtotals: $208,101.88   $181,171.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  13-50114 | Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name:  L.O.G. Energy Exploration, LTD. | Bank Name:  First National Bank - Vinita | |
| | Account Number/CD#:  XXXXXX2254 | |
| | Chapter 7 Main | |
| Taxpayer ID No:  XX-XXX3892 | Blanket Bond (per case limit):  $69,990,000.00 | |
| For Period Ending:  10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/19 | 148 | Derrick Corporation<br>Attn: Cherice Morgan<br>590 Duke Road<br>Buffalo, NY 14225 | Final distribution to claim 3 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $5,344.20 | $340,795.61 |
| 03/25/19 | 149 | Halliburton Energy Services, Inc.<br>Attn: Alan Ludwig, Sr. Paralegal<br>Halliburton Law Department<br>P.O. Box 42806Z<br>Houston, TX 77042 | Final distribution to claim 5 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $11,071.76 | $329,723.85 |
| 03/25/19 | 150 | Oil States Energy Services, LLC<br>333 Clay Street, Suite 4980<br>Houston, TX 77002 | Final distribution to claim 6 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $2,310.21 | $327,413.64 |
| 03/25/19 | 151 | Nov Wilson<br>9720 Beachnut 2Nd Floor<br>Houston, Texas 77036 | Final distribution to claim 7 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $272.63 | $327,141.01 |
| 03/25/19 | 152 | Peak Completion Technologies, Inc.<br>P.O. Box 5786<br>Midland, TX 79704 | Final distribution to claim 9 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $6,162.98 | $320,978.03 |
| 03/25/19 | 153 | Ltd. Pioneer Drilling Services<br>Pioneer Drilling Services, Ltd.<br>C/O Zachary S. Mckay<br>Dore" Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084 | Final distribution to claim 10 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $103,248.41 | $217,729.62 |
| 03/25/19 | 154 | Greens Energy Group, LLC<br>P.O. Box 676263<br>Dallas, TX 75267-6263 | Final distribution to claim 11 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $1,435.81 | $216,293.81 |
| 03/25/19 | 155 | Baker Hughes Oilfield Operations, Inc.<br>C/O Blake Hamm<br>Snow Spence Green Llp<br>2929 Allen Parkway, Suite 2800<br>Houston, Tx 77019<br>713.335.4800 | Final distribution to claim 12 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $183,906.39 | $32,387.42 |

Page Subtotals:                                                                  $0.00          $313,752.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-50114

Case Name:  L.O.G. Energy Exploration, LTD.

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX2254

Chapter 7 Main

Taxpayer ID No: XX-XXX3892

For Period Ending:  10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/19 | 156 | CC Forbes LLC<br>Nisimblat & Basart, PLLC<br>PO Box 4154<br>Alice, TX 78333 | Final distribution to claim 13 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $11,963.95 | $20,423.47 |
| 03/25/19 | 157 | Ltd. L. O. G. Energy Development<br>c/o Randy Williams, Trustee<br>Chapter 11 Plan of Reorgrangization<br>of Thomas A. Lamont<br>Thompson & Knight<br>811 Main, Ste. 2500<br>Houston, TX 77002 | Final distribution to claim 19 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $20,405.85 | $17.62 |
| 03/25/19 | 158 | Dnow Lp<br>7402 N. Eldridge Parkway<br>Houston, Tx 77041 | Final distribution to claim 21 creditor account # representing a payment of 40.82 % per court order. | 7100-000 | | $17.62 | $0.00 |
| 05/13/19 | 154 | Greens Energy Group, LLC<br>P.O. Box 676263<br>Dallas, TX 75267-6263 | Final distribution to claim 11 creditor account # representing a payment of 40.81 % per court order. Reversal | 7100-000 | | ($1,435.81) | $1,435.81 |
| 05/20/19 | | Transfer to Acct # xxxxxx0064 | Transfer of Funds | 9999-000 | | $1,435.81 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,972,907.83 | $1,972,907.83 |
| Less: Bank Transfers/CD's | $1,770,579.53 | $1,435.81 |
| Subtotal | $202,328.30 | $1,971,472.02 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $202,328.30 | $1,971,472.02 |

Page Subtotals:                    $0.00            $32,387.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2265

LOG Production

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 14 | Wells Fargo LOG Exploration Acct #6743 | Cashiers check for Balance acct #6743 Less minimum of $25000.00 Acct Balance of $746563.44 of Production less $25000.00 minimum balance for Wells Fargo acct# 6743 | 1290-000 | $721,563.44 | | $721,563.44 |
| 02/12/15 | 101 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Fees for  Production revenue disbursement for December 2014 per order #220 El Milagro leases and wells | 6950-000 | | $17,031.19 | $704,532.25 |
| 02/12/15 | 102 | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | pd per order #220 for oil Gas production December 2014 of Alexander, Mendoza and Martinez leases and wells | 4220-000 | | $97,523.48 | $607,008.77 |
| 03/05/15 | 103 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | January production Kinder Morgan | 6950-000 | | $14,564.98 | $592,443.79 |
| 03/06/15 | 12 | L.O.G. Exploration, LTD DIP Wells Fargo acct #6743 | Reimburse for Jan production to KEBO | 1123-000 | $14,564.98 | | $607,008.77 |
| 03/11/15 | 12 | L.O.G. Exploration, LTD  DIP Wells Fargo acct #6743 | Reimburse for Jan production to KEBO Reversal Check did not clear, Wells Fargo bank inadvertently froze account, because of conversion to 7 from 11. Per MBS, acct now unfrozen. Reissuing new check. | 1123-000 | ($14,564.98) | | $592,443.79 |
| 03/12/15 | 12 | L.O.G. Exploration LTD DIP acct Wells Fargo | Reimburse for Jan production pd to KEBO replace deposit  of Check 1017 | 1123-000 | $14,564.98 | | $607,008.77 |
| 08/21/15 | 30 | Ballenger Construction Co. C/O Kebo Oil & Gas | Monies from Kebo, put into Ballenger Ck#149158 from Kebo Oil & Gas put into wrong Estate. insurance refund | 1229-000 | $147.23 | | $607,156.00 |
| 11/15/16 | | Transfer to Acct # xxxxxx2254 | Transfer of Funds to Chapter 7 Conversion | 9999-000 | | $607,156.00 | $0.00 |

Page Subtotals: $736,275.65  $736,275.65

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $736,275.65 | $736,275.65 |
| Less: Bank Transfers/CD's | $0.00 | $607,156.00 |
| Subtotal | $736,275.65 | $129,119.65 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $736,275.65 | $129,119.65 |

Page Subtotals:                          $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX2276
LOG Explor #6750

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 12 | Wells Fargo LOG Exploration Acct #6750 | Balance of Wells Fargo Acct XX 6750 To close out account at Wells Fargo | 1290-000 | $13,761.96 | | $13,761.96 |
| 10/22/18 | | Transfer to Acct # xxxxxx2254 | Transfer of Funds | 9999-000 | | $13,761.96 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $13,761.96 | $13,761.96 |
| Less: Bank Transfers/CD's | $0.00 | $13,761.96 |
| Subtotal | $13,761.96 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $13,761.96 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

Page Subtotals: $13,761.96   $13,761.96

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2287

LOG Exploration#1174

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 13 | Wells Fargo LOG Exploration acct #1174 | Balance of Wells Fargo Acct XX 1174 Balance to close out Wells Fargo Acct. | 1290-000 | $67,839.80 | | $67,839.80 |
| 10/22/18 | | Transfer to Acct # xxxxxx2254 | Transfer of Funds | 9999-000 | | $67,839.80 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $67,839.80 | $67,839.80 |
| Less: Bank Transfers/CD's | $0.00 | $67,839.80 |
| Subtotal | $67,839.80 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $67,839.80 | $0.00 |

Page Subtotals:                   $67,839.80        $67,839.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114                                                                 Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee      Exhibit 9
Case Name: L.O.G. Energy Exploration, LTD.                                       Bank Name: First National Bank - Vinita
                                                                                 Account Number/CD#: XXXXXX2375
                                                                                 Suspense acct.
Taxpayer ID No: XX-XXX3892                                                        Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/26/15 | | Magnum Producing, LP 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Montecristo Energy II, Ltd oil & Gas production | | $9,652.61 | | $9,652.61 |
| | | | Gross Receipts $18,020.20 | | | | |
| | | Magnum Producing, LP | LOE ($8,367.59) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $18,020.20 | 1223-000 | | | |
| 05/26/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx 78401-0309 | Blue Fire Energy , LC oil & gas production | | $4,118.11 | | $13,770.72 |
| | | | Gross Receipts $7,053.92 | | | | |
| | | Magnum Producing, LP | LOE ($2,935.81) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $7,053.92 | 1223-000 | | | |
| 07/16/15 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Oil & Gas Settlment statment for montecristo Alexa 1, 2, 3, March1, MendB1 | | $63,047.01 | | $76,817.73 |
| | | | Gross Receipts $77,082.87 | | | | |
| | | Kebo Oil & Gas | LOE ($14,035.86) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $77,082.87 | 1223-000 | | | |
| 07/16/15 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Oil & Gas settlement Statement on bluefire AlexA1, 2, 3 and MendB1 | | $25,695.29 | | $102,513.02 |
| | | | Gross Receipts $30,044.55 | | | | |
| | | Kebo Oil & Gas | LOE ($4,349.26) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $30,044.55 | 1223-000 | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/15 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Oil and gas Settlment Statement  for ELMB1, 2, 3 | | $52,865.38 | | $155,378.40 |
| | | | Gross Receipts              $55,117.68 | | | | |
| | | Kebo Oil & Gas | LOE                        ($2,252.30) | 2500-000 | | | |
| | 22 | | Kebo Oil & Gas              $55,117.68 | 1223-000 | | | |
| 08/07/15 | | Kebo Oil & Gas, Inc. 607 Railroad Ave. Portland, Tx 78411 | Unknown suspense from LOG | | $1,877.74 | | $157,256.14 |
| | | | Gross Receipts               $1,959.86 | | | | |
| | | Kebo Oil & Gas | LOE                          ($82.12) | 2500-000 | | | |
| | 23 | | Unknown suspense from Kebo   $1,959.86 | 1223-000 | | | |
| 08/24/15 | | Magnum Producing, LP 500 North Shoreline, Suite 322 Corpus Christi, jTx 78401-0313 | Bluefire  Energy, LC production | | $806.72 | | $158,062.86 |
| | | | Gross Receipts              $18,124.03 | | | | |
| | | Magnum Producing, LP | LOE                       ($17,317.31) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum  $18,124.03 | 1223-000 | | | |
| 08/24/15 | | Magnum Producing, LP 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Monecristo Energy II, LTD production | | $7,524.26 | | $165,587.12 |
| | | | Gross Receipts              $18,336.44 | | | | |
| | | Magnum Producing, LP | LOE                       ($10,812.18) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum  $18,336.44 | 1223-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 37)* | | Page Subtotals: | | | $63,074.10 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX2375
Suspense acct.

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/15 | | Magnum Producing, LP 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Blue Fire Energy LC production | | $3,251.74 | | $168,838.86 |
| | | | Gross Receipts                $7,301.61 | | | | |
| | | Magnum Producing, LP | LOE                              ($4,049.87) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum    $7,301.61 | 1223-000 | | | |
| 08/24/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx 78401-0309 | Montecristo Energy II, Ltd production | | $5,582.22 | | $174,421.08 |
| | | | Gross Receipts               $20,480.84 | | | | |
| | | Magnum Producing, LP | LOE                             ($14,898.62) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum  $20,480.84 | 1223-000 | | | |
| 08/24/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx 78401-0309 | Blue Fire Energy LC production | | $2,405.99 | | $176,827.07 |
| | | | Gross Receipts                $8,270.69 | | | | |
| | | Magnum Producing, LP | LOE                              ($5,864.70) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum    $8,270.69 | 1223-000 | | | |
| 08/24/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx 78401-0309 | Blue Fire Energy , LC oil & gas production | | $4,047.41 | | $180,874.48 |
| | | | Gross Receipts                $7,811.20 | | | | |
| | | Magnum Producing, LP | LOE                              ($3,763.79) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum    $7,811.20 | 1223-000 | | | |

Page Subtotals:                    $15,287.36              $0.00

Page: 24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX2375
Suspense acct.
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Montecristo Energy II, Ltd oil & Gas production | | $9,459.58 | | $190,334.06 |
| | | | Gross Receipts            $19,537.40 | | | | |
| | | Magnum Producing, LP | LOE              ($10,077.82) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum    $19,537.40 | 1223-000 | | | |
| 09/03/15 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Oil & Gas for El Milagro wells 1,2,3, | | $1,890.57 | | $192,224.63 |
| | | | Gross Receipts            $1,971.81 | | | | |
| | | Kebo Oil & Gas | LOE                  ($81.24) | 2500-000 | | | |
| | 22 | | Kebo Oil & Gas         $1,971.81 | 1223-000 | | | |
| 09/25/15 | | Magnum Producing, LP 500 North Shoreline, Suite 322 Corpus Christi, jTx 78401-0313 | Montecristo Energy II, LTD | | $12,393.11 | | $204,617.74 |
| | | | Gross Receipts            $20,701.66 | | | | |
| | | Magnum Producing, LP | LOE              ($8,308.55) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum    $20,701.66 | 1223-000 | | | |
| 09/25/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Blue Fire Energy, LC | | $5,419.11 | | $210,036.85 |
| | | | Gross Receipts            $8,325.54 | | | | |
| | | Magnum Producing, LP | LOE              ($2,906.43) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum    $8,325.54 | 1223-000 | | | |

Page Subtotals:                    $29,162.37            $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX2375
Suspense acct.
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/15 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Oil & Gas  income Suspense #1,2,3, El Milagro "B" | | $1,587.48 | | $211,624.33 |
| | | | Gross Receipts $1,658.67 | | | | |
| | | Kebo Oil & Gas | LOE ($71.19) | 2500-000 | | | |
| | 22 | | Kebo Oil & Gas $1,658.67 | 1223-000 | | | |
| 10/26/15 | | Magnum Producing, LP 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Blue Fire Energy production | | $1,572.10 | | $213,196.43 |
| | | | Gross Receipts $8,399.58 | | | | |
| | | Magnum Producing, LP | LOE ($6,827.48) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $8,399.58 | 1223-000 | | | |
| 10/27/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Montecristo Energy II, Ltd production | | $3,404.91 | | $216,601.34 |
| | | | Gross Receipts $20,650.52 | | | | |
| | | Magnum Producing, LP | LOE ($17,245.61) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $20,650.52 | 1223-000 | | | |
| 11/09/15 | | In Kebo Oil & Gasc. 607 Railroad Drive Portland, Tx 78374 | El Milagro Wells | | $1,665.09 | | $218,266.43 |
| | | | Gross Receipts $8,660.04 | | | | |
| | | Kebo Oil & Gas | LOE ($76.76) | 2500-000 | | | |
| | | Kebo Oil & Gas | LOE ($6,918.19) | 2500-000 | | | |
| | 22 | | Kebo Oil & Gas $6,918.19 | 1223-000 | | | |

Page Subtotals:  $8,229.58  $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  13-50114 | Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name:  L.O.G. Energy Exploration, LTD. | Bank Name:  First National Bank - Vinita |
| | Account Number/CD#:  XXXXXX2375 |
| | Suspense acct. |
| Taxpayer ID No:  XX-XXX3892 | Blanket Bond (per case limit):  $69,990,000.00 |
| For Period Ending:  10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 23 | | Unknown suspense from Kebo $1,741.85 | 1223-000 | | | |
| 11/30/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Oil & Gas Production Blue Fire Energy, LC | | $3,153.04 | | $221,419.47 |
| | | | Gross Receipts $7,196.78 | | | | |
| | | Magnum Producing, LP | LOE ($4,043.74) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $7,196.78 | 1223-000 | | | |
| 11/30/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | production for Montecristo Energy !!, ltd. | | $6,419.36 | | $227,838.83 |
| | | | Gross Receipts $18,005.13 | | | | |
| | | Magnum Producing, LP | LOE ($11,585.77) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $18,005.13 | 1223-000 | | | |
| 12/07/15 | | Kebo Oil & Gas, Inc. | El Milagro "B" well | | $1,436.53 | | $229,275.36 |
| | | | Gross Receipts $7,402.80 | | | | |
| | | Kebo Oil & Gas | LOE ($67.13) | 2500-000 | | | |
| | | Kebo OIl & Gas | LOE ($5,899.14) | 2500-000 | | | |
| | 22 | | Kebo Oil & Gas $7,402.80 | 1223-000 | | | |
| 12/23/15 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Oil  & Gas income Blue Fire | | $405.84 | | $229,681.20 |
| | | | Gross Receipts $6,714.29 | | | | |
| | | Magnum Producing, LP | LOE ($6,308.45) | 2500-000 | | | |

Page Subtotals: $11,414.77    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-50114 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: L.O.G. Energy Exploration, LTD. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX2375 |
| | Suspense acct. |
| Taxpayer ID No: XX-XXX3892 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | 21 | | Blue Fire Engery from Magnum | $6,714.29 | 1223-000 | | | |
| 01/06/16 | | In Kebo Oil & Gasc. 607 Railroad Drive Portland, Tx 78374 | Royalties El Milagro wells | | | $1,458.09 | | $231,139.29 |
| | | | Gross Receipts | $1,526.39 | | | | |
| | | Kebo   oil & Gas | LOE | ($68.30) | 2500-000 | | | |
| | 22 | | Kebo Oil & Gas | $1,526.39 | 1223-000 | | | |
| 02/03/16 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Montecristo Energy !!, Ltd. production to suspense 12/21/15 &1/20/16 production & LOE's | | | $3,640.33 | | $234,779.62 |
| | | | Gross Receipts | $28,682.65 | | | | |
| | | Magnum Producing, LP | LOE | ($9,375.60) | 2500-000 | | | |
| | | Magnum Producing, LP | LOE for 12/21/15 | ($15,666.72) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum | $28,682.65 | 1223-000 | | | |
| 02/03/16 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Blue Fire Energyh, LC production to suspense | | | $2,530.40 | | $237,310.02 |
| | | | Gross Receipts | $5,201.17 | | | | |
| | | Magnum Producing, LP | LOE | ($2,670.77) | 2420-000 | | | |
| | 21 | | Blue Fire Engery from Magnum | $5,201.17 | 1223-000 | | | |
| 02/03/16 | | In Kebo Oil & Gasc. 607 Railroad Drive Portland, Tx 78374 | El Milagro "B" well production | | | $810.86 | | $238,120.88 |
| | | | Gross Receipts | $6,920.11 | | | | |

Page Subtotals: $8,439.68   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | kebo Oil & Gas | LOE for UKSUS ($38.10) | 2500-000 | | | |
| | | Kebo Oil &  Gas | LOE ($6,071.15) | 2500-000 | | | |
| | 22 | | Kebo Oil & Gas $6,071.15 | 1223-000 | | | |
| | 23 | | Unknown suspense from Kebo $848.96 | 1123-000 | | | |
| 02/26/16 | | Magnum Producing, LP 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Blue Fire Energy LC production | | $2,549.35 | | $240,670.23 |
| | | | Gross Receipts $5,323.67 | | | | |
| | | Magnum Producing, LP | LOE ($2,774.32) | 2500-000 | | | |
| | 21 | | Blue Fire Energy from Magnum $5,323.67 | 1223-000 | | | |
| 02/26/16 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Montecristo Energy II, Ltd oil & Gas production 12/31/15, 1/31/16, 2/23/16 Production & LOEs | | $5,444.44 | | $246,114.67 |
| | | | Gross Receipts $29,575.98 | | | | |
| | | Magnum Producing, LP | LOE 2/23/16 ($7,707.86) | 2500-000 | | | |
| | | Magnum Producing , LP | LOE- 1/31/16 ($7,378.08) | 7100-000 | | | |
| | | Magnum Producing , LP | LOE 12/31/15 ($9,045.60) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $29,575.98 | 1223-000 | | | |
| 03/03/16 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | El Milagro B well production for unknow FBO | | $787.32 | | $246,901.99 |
| | | | Gross Receipts $3,840.73 | | | | |
| | | KEBO Oil & Gas | LOE ($3,053.41) | 2500-000 | | | |

Page Subtotals: $8,781.11  $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 22 | | Kebo Oil & Gas $3,016.73 | 1223-000 | | | |
| | 23 | | Unknown suspense from Kebo $824.00 | 1123-000 | | | |
| 03/28/16 | | Magnum Producing C/O Montecristo Energy!! Ltd 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401 | Oil & Gas Production | | $7,981.75 | | $254,883.74 |
| | | | Gross Receipts $14,460.88 | | | | |
| | | Magnum Producing , LP | LOE ($6,479.13) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $14,460.88 | 1223-000 | | | |
| 03/28/16 | | Magnum Producing, LP C/O Blue Fire Energy 50 N. Shoreline, Suite 322 Corpus Christi, Tx 78401 | Oil  & Gas income | | $3,596.22 | | $258,479.96 |
| | | | Gross Receipts $5,839.01 | | | | |
| | | Magnum Producing , LP | LOE ($2,242.79) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $5,839.01 | 1223-000 | | | |
| 04/05/16 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Oil & Gas  income | | $780.38 | | $259,260.34 |
| | | | Gross Receipts $816.27 | | | | |
| | | Kebo Oil & Gas | LOE ($35.89) | 2500-000 | | | |
| | 23 | | Unknown suspense from Kebo $816.27 | 1123-000 | | | |
| 04/25/16 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Montecristo Energy II LTD oil & Gas production | | $873.76 | | $260,134.10 |
| | | | Gross Receipts $11,378.75 | | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

Page Subtotals: $13,232.11   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX2375

Suspense acct.

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Magnum Producing , LP | LOE ($10,504.99) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $11,378.75 | 1223-000 | | | |
| 04/26/16 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Blue Fire Energy , LC oil & gas production | | $641.12 | | $260,775.22 |
| | | | Gross Receipts $4,616.60 | | | | |
| | | Magnum Producing , LP | LOE ($3,975.48) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $4,616.60 | 1223-000 | | | |
| 05/04/16 | | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Oil  & Gas income | | $845.41 | | $261,620.63 |
| | | | Gross Receipts $885.30 | | | | |
| | | Kebo Oil & Gas | LOE ($39.89) | 2500-000 | | | |
| | 23 | | Unknown suspense from Kebo $885.30 | 1123-000 | | | |
| 05/30/16 | | Magnum Producing, LP 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Montecristo Energy II LTD production  from Alexander | | $3,735.47 | | $265,356.10 |
| | | | Gross Receipts $10,348.58 | | | | |
| | | Magnum Producing , LP | LOE ($6,613.11) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $10,348.58 | 1223-000 | | | |
| 05/30/16 | | Magnum Production, LP 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Blue Fire Energy, LC production from Alexander wells | | $1,902.17 | | $267,258.27 |
| | | | Gross Receipts $4,160.92 | | | | |
| | | Magnum Producing , LP | LOE ($2,258.75) | 2500-000 | | | |

Page Subtotals: $7,124.17   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 21 | | Blue Fire Engery from Magnum | $4,160.92 | 1223-000 | | | |
| 06/28/16 | | Magnum Producing, LP 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Blue Fire Energy LC production | | | $1,872.17 | | $269,130.44 |
| | | | Gross Receipts | $4,655.65 | | | | |
| | | Magnum Producing , LP | LOE | ($2,783.48) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum | $4,655.65 | 1223-000 | | | |
| 06/28/16 | | Magnum Producing, LP 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Monecristo Energy II, LTD production | | | $3,006.84 | | $272,137.28 |
| | | | Gross Receipts | $11,605.22 | | | | |
| | | Magnum Producing , LP | LOE | ($8,598.38) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum | $11,605.22 | 1223-000 | | | |
| 07/25/16 | | Magnum Producing, LP C/O Blue Fire Energy, LC | production of oil & gas | | | $678.48 | | $272,815.76 |
| | | | Gross Receipts | $4,378.07 | | | | |
| | | Magnum Producing , LP | LOE | ($3,699.59) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum | $4,378.07 | 1223-000 | | | |
| 07/25/16 | | Magnum Producing, LP C/O Montecristo Energy II, Ltd | production  oil & gas | | | $1,011.17 | | $273,826.93 |
| | | | Gross Receipts | $10,921.94 | | | | |
| | | Magnum Producing , LP | LOE | ($9,910.77) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum | $10,921.94 | 1223-000 | | | |
| 08/29/16 | | Magnum Producing, LP C/O Blue Fire Energy LC | production of oil & gas | | | $2,674.21 | | $276,501.14 |

Page Subtotals: $9,242.87   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $4,808.80 | | | | |
| | | Magnum Producing , LP | LOE | ($2,134.59) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum | $4,808.80 | 1223-000 | | | |
| 08/29/16 | | Magnum Producing LP C/O Monticristo Energy II, ltd | production of oil & gas | | | $6,136.62 | | $282,637.76 |
| | | | Gross Receipts | $12,357.04 | | | | |
| | | Magnum Producing , LP | LOE | ($6,220.42) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum | $12,357.04 | 1223-000 | | | |
| 09/29/16 | | Magnum Producing Montecristo Energy III | production  oil & gas Montecristo Energy | | | $2,599.89 | | $285,237.65 |
| | | | Gross Receipts | $15,825.35 | | | | |
| | | Magnum Producing , LP | LOE | ($13,225.46) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum | $15,825.35 | 1223-000 | | | |
| 09/29/16 | | Magnum Producing Blue Fire Energy, LC | production  oil & gas Blue Fire Energy | | | $1,199.11 | | $286,436.76 |
| | | | Gross Receipts | $6,335.88 | | | | |
| | | Magnum Producing , LP | LOE | ($5,136.77) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum | $6,335.88 | 1223-000 | | | |
| 09/29/16 | 1001 | Kebo Oil & Gas, Inc. 607 Railroad Ave. Portland, Tx 78411 | Acct # ELMIWI Stancil Property Tax 2016 Ad Valoreum | | 4110-000 | | $250.00 | $286,186.76 |
| 11/01/16 | | Magnum Producing - Montecristo Energy II ltd | Oil & Gas for Monecristo Energy II ltd | | | $4,793.17 | | $290,979.93 |
| | | | Gross Receipts | $14,329.61 | | | | |

Page Subtotals:                    $14,728.79        $250.00

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Magnum Producing , LP | LOE | ($9,536.44) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum | $14,329.61 | 1223-000 | | | |
| 11/01/16 | | Magnum Producing, LP Blue Fire Energy LC | Oil & Gas for Blue Fire Energy LC | | | $2,467.96 | | $293,447.89 |
| | | | Gross Receipts | $5,657.26 | | | | |
| | | Magnum Producing , LP | LOE | ($3,189.30) | 2500-000 | | | |
| | 21 | | Blue Fire Energy from Magnum | $5,657.26 | 1223-000 | | | |
| 11/03/16 | 1002 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Acct ELMIWI /El Milagro "B" 1,2,3 wells | | 2990-000 | | $720.30 | $292,727.59 |
| 11/28/16 | | Magnum Producting C/O Montecristo Energy II LTD 500 N. Shoreline, Suite 322 Corpus Chisti, Texas 78401 | Oil & Gas Production Monecristo Energy II | | | $8,737.42 | | $301,465.01 |
| | | | Gross Receipts | $15,657.90 | | | | |
| | | Magnum Producing , LP | LOE | ($6,920.48) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum | $15,657.90 | 1223-000 | | | |
| 11/28/16 | | Magnum Producing C/O Blue Fire Energy | Oil & Gas Production Blue Fire Energy, LC | | | $3,546.61 | | $305,011.62 |
| | | | Gross Receipts | $6,160.14 | | | | |
| | | Magnum Producing , LP | LOE | ($2,613.53) | 2500-000 | | | |
| | 21 | | Blue Fire Energy from Magnum | $6,160.14 | 1223-000 | | | |
| 12/27/16 | | Magnum Producing, LP Blue Fire Energy, LC C/O Law Office Of michael B. Schmidt | Oil & Gas  income | | | $3,909.61 | | $308,921.23 |
| | | | Gross Receipts | $7,612.89 | | | | |

Page Subtotals: $18,661.60   $720.30

UST Form 101-7-TDR (10/1/2010) (Page: 48)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114                                                                                   Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee          Exhibit 9

Case Name: L.O.G. Energy Exploration, LTD.                                          Bank Name: First National Bank - Vinita

                                                                                                              Account Number/CD#: XXXXXX2375

                                                                                                              Suspense acct.

Taxpayer ID No: XX-XXX3892                                                            Blanket Bond (per case limit): $69,990,000.00

For Period Ending: 10/07/2019                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Magnum Producing , LP | LOE                    ($3,703.28) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum        $7,612.89 | 1223-000 | | | |
| 12/27/16 | | Magnum Producing, LP Montecristo Energy II, Ltd C/O Law Offrice of Michael B. Schmidt | Oil & Gas  income | | $9,095.25 | | $318,016.48 |
| | | | Gross Receipts        $19,077.90 | | | | |
| | | Magnum Producing , LP | LOE                    ($9,982.65) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum        $19,077.90 | 1223-000 | | | |
| 01/06/17 | 1003 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Consulting on P & A for Penn well | 3991-000 | | $225.00 | $317,791.48 |
| 01/31/17 | | Magnum Producing, LP/ Montecristo Energy II, LTd 500 N. Shoreline, Suite 322 Corpus Christi, Tx 78401-0313 | Oil & Gas montecristo Energy | | $6,100.49 | | $323,891.97 |
| | | | Gross Receipts        $15,344.75 | | | | |
| | | Magnum Producing , LP | LOE                    ($9,244.26) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum        $15,344.75 | 1223-000 | | | |
| 01/31/17 | | Magnum Production, LP/ Blue Fire Energy, LC 500 N. Shoreline Blvd. #322 Corpus Christi, Tx  78401-0309 | Oil & Gas for Blue Fire Energy LC | | $2,753.47 | | $326,645.44 |
| | | | Gross Receipts        $6,202.27 | | | | |
| | | Magnum Producing , LP | LOE                    ($3,448.80) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum        $6,202.27 | 1223-000 | | | |
| 02/27/17 | | Magnum Producing LP C/O Blue Fire ENergy LC | production of Blue Fire Energy | | $886.07 | | $327,531.51 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-50114 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: L.O.G. Energy Exploration, LTD. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX2375 | |
| | Suspense acct. | |
| Taxpayer ID No: XX-XXX3892 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $5,916.98 | | | |
| | | Magnum Producing , LP | LOE | ($5,030.91) | 2500-000 | | |
| | 21 | | Blue Fire Engery from Magnum | $5,916.98 | 1223-000 | | |
| 03/27/17 | | Magnum Producing, LP / Blue Fire Energy 500 N. Shoreline, Ste 322 Corpus Christi, Tx 78401-0313 | Oil  & Gas income Blue Fire Energy LC | | $5,007.18 | | $332,538.69 |
| | | | Gross Receipts | $7,266.57 | | | |
| | | Magnum Producing , LP | LOE | ($2,259.39) | 2500-000 | | |
| | 21 | | Blue Fire Engery from Magnum | $7,266.57 | 1223-000 | | |
| 03/27/17 | | Magnum Producing, LP/ Montecristo Enrgy II, ltd 500 N. ShoreLine, Ste 322 Corpus Christi, Tx 78401-0313 | Oil  & Gas income / Montecristo Enrgy | | $11,779.48 | | $344,318.17 |
| | | | Gross Receipts | $18,268.27 | | | |
| | | Magnum Producing , LP | LOE | ($6,488.79) | 2500-000 | | |
| | 20 | | Montecristo Energy from Magnum | $18,268.27 | 1223-000 | | |
| 04/24/17 | | Magnum Producing, LP C/O Blue Fire Energy, LC | Oil  & Gas income | | $3,029.63 | | $347,347.80 |
| | | | Gross Receipts | $5,504.34 | | | |
| | | Magnum Producing , LP | LOE | ($2,474.71) | 2500-000 | | |
| | 21 | | Blue Fire Engery from Magnum | $5,504.34 | 1223-000 | | |
| 04/24/17 | | Magnum Producing, LP | Oil  & Gas income | | $6,826.81 | | $354,174.61 |
| | | | Gross Receipts | $13,802.07 | | | |

| | | Page Subtotals: | | | $26,643.10 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Magnum Producing , LP | LOE ($6,975.26) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $13,802.07 | 1223-000 | | | |
| 05/22/17 | | Magnum Producing Blue Fire Energy | Oil  & Gas income | | $2,495.20 | | $356,669.81 |
| | | | Gross Receipts $5,193.08 | | | | |
| | | Magnum Producing , LP | LOE ($2,697.88) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $5,193.08 | 1223-000 | | | |
| 05/22/17 | 1004 | Bulldog Well Service PO Box 781394 San Antonio, Tx 78278-1394 | plugging cost per order #272 | 2990-000 | | $41,000.00 | $315,669.81 |
| 06/01/17 | 1005 | Bulldog Well Service PO Box 781394 San Antonio, Tx 78278-1394 | Inv. #7952 Plug & Abandon Well per order #272 L & P Lease Well #5, Jim Hogg County | 2990-000 | | $28,976.00 | $286,693.81 |
| 06/05/17 | 1006 | Bulldog Well Service PO Box 781394 San Antonio, Tx 78278-1394 | Inv. #7976Plug & Abandon Well per order #272 LP lease well #3 Zapata County | 2990-000 | | $29,908.00 | $256,785.81 |
| 06/07/17 | 1007 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | GaU letters for plugging per order #272 L & P No 3 & 5, El Milagro No B-1, B-5, C=1, 51 Penn | 2990-000 | | $600.00 | $256,185.81 |
| 06/07/17 | 1008 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | penn well plugging expenses pd per order #272 | 2990-000 | | $5,495.10 | $250,690.71 |
| 06/16/17 | 18 | Jorge Catalani IBC bank | Well salvage, sale of LMP#5 pipe | 1229-000 | $3,980.00 | | $254,670.71 |
| 06/16/17 | 19 | Texas SAbal, Inc. PO Box 90778 San Antonio, Tx 78209 | well salvage 2 (210661) tanks | 1229-000 | $1,200.00 | | $255,870.71 |
| 06/16/17 | 18 | JOrge Cataalani BBVA Compass bank cashier's check | well salvage #3 pipe | 1229-000 | $830.00 | | $256,700.71 |

Page Subtotals: $8,505.20 $105,979.10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/17 | | Magnum Producing, LP  Blue Fire Energy LC | Oil & Gas income | | $3,878.09 | | $260,578.80 |
| | | | Gross Receipts $5,996.54 | | | | |
| | | Magnum Producing , LP | LOE (2,118.45) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $5,996.54 | 1223-000 | | | |
| 07/13/17 | | Magnum Producing, Montecristo Energy II,ltd | Oil & Gas income | | $9,223.18 | | $269,801.98 |
| | | | Gross Receipts $15,402.13 | | | | |
| | | Magnum Producing , LP | LOE (6,178.95) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $15,402.13 | 1223-000 | | | |
| 07/14/17 | 1009 | Kebo Oil & Gas, Inc. 607 Railroad Drive Portland, Tx 78374 | Balance due  Reference #1367 plugging wells | 2990-000 | | $3,686.49 | $266,115.49 |
| 07/21/17 | | Magnum - Blue Fire Energy | Oil & Gas | | $2,613.86 | | $268,729.35 |
| | | | Gross Receipts $6,584.39 | | | | |
| | | Magnum Producing , LP | LOE (3,970.53) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $6,584.39 | 1223-000 | | | |
| 07/21/17 | | Magnum - Montecristo Energy, II ltd | Oil & Gas income | | $6,308.71 | | $275,038.06 |
| | | | Gross Receipts $16,810.84 | | | | |
| | | Magnum Producing , LP | LOE (10,502.13) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $16,810.84 | 1223-000 | | | |
| | | | Page Subtotals: | | $22,023.84 | $3,686.49 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/17 | 1010 | Bulldog Well Service PO Box 781394 San Antonio, Tx 78278-1394 | plugging cost per order #272 Inv. #8027 El Milagro B Deep Well #B5  $16096.00 Inv. #8025 El Milagro Bajo B Well #B2   $20850.00 Inv. #8026  El Milagro C, Well #C1        $26465.00 | 2990-000 | | $63,411.00 | $211,627.06 |
| 09/07/17 | | Magnum Producing, LP  Blue Fire Energy | production  oil & gas | | $3,764.41 | | $215,391.47 |
| | | | Gross Receipts              $6,194.91 | | | | |
| | | Magnum Producing , LP | LOE                        ($2,430.50) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum   $6,194.91 | 1223-000 | | | |
| 09/07/17 | | Magnum Producing, LP  Montecristo Energy II, Ltd | production of Montecristo Energy | | $8,709.04 | | $224,100.51 |
| | | | Gross Receipts            $15,604.29 | | | | |
| | | Magnum Producing , LP | LOE                        ($6,895.25) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum  $15,604.29 | 1223-000 | | | |
| 09/21/17 | | Magnum Producing LP- Blue Fire Energy | Oil & gas income | | $3,615.30 | | $227,715.81 |
| | | | Gross Receipts             $5,637.89 | | | | |
| | | Magnum Producing , LP | LOE                        ($2,022.59) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum   $5,637.89 | 1223-000 | | | |
| 09/21/17 | | Magnum Producing, LP - Montecristo Energy II | Oil & Gas montecristo Energy | | $8,311.54 | | $236,027.35 |
| | | | Gross Receipts            $14,252.77 | | | | |

Page Subtotals:                                                            $24,400.29        $63,411.00

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX2375
Suspense acct.

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Magnum Producing , LP | LOE ($5,941.23) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $14,252.77 | 1223-000 | | | |
| 10/18/17 | 1011 | Kebo Oil and Gas, Inc. 701 Wildcat Drive Portland, Texas 78374 | Inv. dated 10/1/17 SCHMIC El Milagro B2, El Milagro B5, El Milagro C1, L & P wells 3 & 5 Penn well | 2990-000 | | $25,872.00 | $210,155.35 |
| 10/24/17 | | Magnum Producing - Montecristo Energy II ltd. | Oil & Gas income | | $3,652.81 | | $213,808.16 |
| | | | Gross Receipts $25,577.94 | | | | |
| | | Magnum Producing , LP | LOE ($6,402.86) | 2500-000 | | | |
| | | Magnum Producing LP | LOE- 11/20/17 ($7,966.22) | 2500-000 | | | |
| | | Magnum Producing LP | LOE-12/20/17 ($7,556.05) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $25,577.94 | 1223-000 | | | |
| 10/24/17 | | Magnum Producing LP - Blue Fire Energy, LC | Oil & Gas income | | $1,662.39 | | $215,470.55 |
| | | | Gross Receipts $9,608.44 | | | | |
| | | Magnum | LOE ($2,222.54) | 2500-000 | | | |
| | | Magnum Producing LP | LOE - 11/20/17 ($2,896.08) | 2500-000 | | | |
| | | Magnum Producing LP | LOE-12/20/17 ($2,827.43) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $9,608.44 | 1223-000 | | | |
| 11/14/17 | 1012 | Kebo Oil & Gas, Inc. 701 Wildcat Drive Portland, Tx 78374 | Operating expenses for El Milagro B2 B6, C1 | 2990-000 | | $15,140.85 | $200,329.70 |

| | Page Subtotals: | $5,315.20 | $41,012.85 | |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/17 | 1013 | Kebo Oil & Gas, Inc. 701 Wildcat Drive Portland, Tx 78374 | El Milagro B5 Operating costs | 2990-000 | | $2,180.00 | $198,149.70 |
| 03/22/18 | | Magnum Producing, LP Montecristo Energy II Ltd | Oil & Gas  income Montecristo Energy II ltd | | $13,912.66 | | $212,062.36 |
| | | | Gross Receipts            $49,123.65 | | | | |
| | | Magnum Producing , LP | LOE                    ($35,210.99) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum    $49,123.65 | 1223-000 | | | |
| 03/22/18 | | Magnum Producing, LP - Blue Fire Energy, LC | Oil  & Gas income Blue Fire Energy LC | | $6,940.49 | | $219,002.85 |
| | | | Gross Receipts            $19,350.18 | | | | |
| | | Magnum Producing , LP | LOE                    ($12,409.69) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum    $19,350.18 | 1223-000 | | | |
| 04/23/18 | | Magnum Producing, LP - Blue Fire Energy, LC 500 N. Shoreline, Ste 322 Coropus Christi, Tx 78401 | Oil & Gas income Blue Fire Energy, LC | | $4,271.20 | | $223,274.05 |
| | | | Gross Receipts            $7,017.87 | | | | |
| | | Magnum Producing , LP | LOE                     ($2,746.67) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum    $7,017.87 | 1223-000 | | | |
| 04/23/18 | | Magnum Producing, LP Montecristo Energy II, Ltd. 500 N. Shoreline, Ste 322 Corpus Christi, Tx 78401 | Oil & Gas income Montecristo Energy II, LTd | | $9,541.54 | | $232,815.59 |
| | | | Gross Receipts            $17,194.73 | | | | |

Page Subtotals: $34,665.89    $2,180.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50114

Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2375

Suspense acct.

Taxpayer ID No: XX-XXX3892

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Magnum Producing , LP | LOE ($7,653.19) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $17,194.73 | 1223-000 | | | |
| 05/23/18 | | Magnum Producing, LP - Montecristo Energy II. ltd 500 N. Shoreline, Suite 322 Corpus Christi, Tx 7841-0313 | Oil & Gas montecristo Energy | | $4,668.12 | | $237,483.71 |
| | | | Gross Receipts $11,971.17 | | | | |
| | | Magnum Producing, LP | LOE ($7,303.05) | 2500-000 | | | |
| | 20 | | Montecristo Energy from Magnum $11,971.17 | 1123-000 | | | |
| 05/23/18 | | Magnum Producing, LP - Blue Fire Energy, Lc 500 N. Shoreline, Suite 322 corpus Chisti, Tx 78401-0313 | Oil & Gas Blue Fire Energy | | $2,198.66 | | $239,682.37 |
| | | | Gross Receipts $4,725.03 | | | | |
| | | Magnum Producing, LP | LOE ($2,526.37) | 2500-000 | | | |
| | 21 | | Blue Fire Engery from Magnum $4,725.03 | 1123-000 | | | |
| 06/25/18 | 20 | Magnum Producing, LP - Montecristo Energy II, LTD | Oil & Gas income Montecristo Energy II, LTd | 1223-000 | $4,088.34 | | $243,770.71 |
| 06/25/18 | 21 | Magnum Producing, LP - Blue Fire Energy LC | Oil & Gas income Blue Fire Energy, LC | 1223-000 | $1,816.66 | | $245,587.37 |
| 07/25/18 | 20 | Magnum - Montecristo Energy II ltd | Oil  & Gas income | 1123-000 | $8,618.37 | | $254,205.74 |
| 07/25/18 | 21 | Magnum Producing LP- Blue Fire Energy LC | Oil & Gas income Blue Fire Energy, LC | 1123-000 | $3,808.82 | | $258,014.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

Page Subtotals: $25,198.97    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-50114 | | | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | | |
| Case Name: L.O.G. Energy Exploration, LTD. | | | | Bank Name: First National Bank - Vinita | | |
| | | | | Account Number/CD#: XXXXXX2375 | | |
| | | | | Suspense acct. | | |
| Taxpayer ID No: XX-XXX3892 | | | | Blanket Bond (per case limit): $69,990,000.00 | | |
| For Period Ending: 10/07/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/18 | 1014 | Montecristo Energy II, Ltd. C/O Chendo Carranco Carranco & Lawson P.C. 6553 Star Court Laredo, Tx. 78041 | payment persuant to order Document #346 | 4210-000 | | $122,896.07 | $135,118.49 |
| 08/17/18 | 1015 | Montecristo Energy II, Ltd. C/O Chendo Carranco Carranco & Lawson P.C. 6553 Star Court Laredo, Tx. 78041 | payment pursuant to Document order #346 | 4210-000 | | $8,618.37 | $126,500.12 |
| 10/22/18 | | Transfer to Acct # xxxxxx2254 | Transfer of Funds | 9999-000 | | $126,500.12 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $475,479.30 | $475,479.30 |
| Less: Bank Transfers/CD's | | $0.00 | $126,500.12 |
| Subtotal | | $475,479.30 | $348,979.18 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $475,479.30 | $348,979.18 |

| Page Subtotals: | | $0.00 | $258,014.56 |
|---|---|---|---|

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-50114
Case Name: L.O.G. Energy Exploration, LTD.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0064
Chapter 7 Main

Taxpayer ID No: XX-XXX3892
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/19 | | Transfer from Acct # xxxxxx2254 | Transfer of Funds | 9999-000 | $1,435.81 | | $1,435.81 |
| 05/28/19 | | Halliburton Energy Services, Inc. Attn: Alan Ludwig, Sr. Paralegal Halliburton Law Department P.O. Box 42806Z Houston, TX 77042 | stop payment on Ck#149 | 7100-000 | | ($11,071.76) | $12,507.57 |
| 06/11/19 | 3001 | Halliburton Energy Services, Inc. Attn: Alan Ludwig, Sr. Paralegal Halliburton Law Department P.O. Box 42806Z Houston, TX 77042 | Final distribution to claim 5 creditor account # representing a payment of 40.81 % per court order. Reversal New address to be sent to and new attn: Larry Woods | 7100-000 | | ($11,071.76) | $23,579.33 |
| 06/11/19 | 3001 | Halliburton Energy Services, Inc. Attn: Alan Ludwig, Sr. Paralegal Halliburton Law Department P.O. Box 42806Z Houston, TX 77042 | Final distribution to claim 5 creditor account # representing a payment of 40.81 % per court order. | 7100-000 | | $11,071.76 | $12,507.57 |
| 06/11/19 | 3002 | Halliburton Energy Services, Inc. ATTN: Larry Woods, Sr. Manager 300 N. Sam Houston Parkway East Bldg. J452 Houston, Tx 77032 | Final distribution claim 5 representing a payment of 40.81% per court order. replaces Ck #149 from Vinita bank.  New address and New ATTN: | 7100-000 | | $11,071.76 | $1,435.81 |
| 08/29/19 | 3003 | Registry of the Court 1133 N. Shoreline Corpus Christi, Tx 78401 | Monies put into Registry per order #385 | 7100-000 | | $1,435.81 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,435.81 | $1,435.81 |
| Less: Bank Transfers/CD's | $1,435.81 | $0.00 |
| Subtotal | $0.00 | $1,435.81 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,435.81 |

Page Subtotals: $1,435.81   $1,435.81

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0064 - Chapter 7 Main | $0.00 | $1,435.81 | $0.00 |
| XXXXXX1792 - Chapter 11 Checking | $985,904.75 | $30,583.10 | $0.00 |
| XXXXXX2254 - Chapter 7 Main | $202,328.30 | $1,971,472.02 | $0.00 |
| XXXXXX2265 - LOG Production | $736,275.65 | $129,119.65 | $0.00 |
| XXXXXX2276 - LOG Explor #6750 | $13,761.96 | $0.00 | $0.00 |
| XXXXXX2287 - LOG Exploration#1174 | $67,839.80 | $0.00 | $0.00 |
| XXXXXX2375 - Suspense acct. | $475,479.30 | $348,979.18 | $0.00 |
| | $2,481,589.76 | $2,481,589.76 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $677,411.11 |
| Total Net Deposits: | $2,481,589.76 |
| Total Gross Receipts: | $3,159,000.87 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|